# EXHIBIT A

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS**

| Category | CVS/PHARMACY INC | CVS CAREMARK - SCOTTSDALE | CVS PHARMACY INC | Total |
|---|---|---|---|---|
| Total Demand Amount | $ 5,250,791.32 | $ 45,457.92 | $ 13,083.43 | $ 5,309,332.67 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 314891 | 8/1/2019 | 8/1/2019 | $ 7,067.44 | $ 7,067.44 |
| 317639 | 314892 | 8/1/2019 | 8/1/2019 | $ 1,578.43 | $ 1,578.43 |
| 317639 | 314893 | 8/1/2019 | 8/1/2019 | $ 335.06 | $ 335.06 |
| 317639 | 314894 | 8/1/2019 | 8/1/2019 | $ 424.84 | $ 424.84 |
| 317639 | 314895 | 8/1/2019 | 8/1/2019 | $ 2,507.02 | $ 2,507.02 |
| 317639 | 314896 | 8/1/2019 | 8/1/2019 | $ 2,484.73 | $ 2,484.73 |
| 317639 | 315129 | 8/1/2019 | 8/1/2019 | $ 1,154.16 | $ 1,154.16 |
| 317639 | 315130 | 8/1/2019 | 8/1/2019 | $ 1,531.43 | $ 1,531.43 |
| 317639 | 315132 | 8/1/2019 | 8/1/2019 | $ 407.74 | $ 407.74 |
| 317639 | 315133 | 8/1/2019 | 8/1/2019 | $ 1,431.42 | $ 1,431.42 |
| 317639 | 315134 | 8/1/2019 | 8/1/2019 | $ 3,816.57 | $ 3,816.57 |
| 317639 | 315135 | 8/1/2019 | 8/1/2019 | $ 2,666.56 | $ 2,666.56 |
| 317639 | 315148 | 8/1/2019 | 8/1/2019 | $ 1,164.50 | $ 1,164.50 |
| 317639 | 315149 | 8/1/2019 | 8/1/2019 | $ 336.29 | $ 336.29 |
| 317639 | 315150 | 8/1/2019 | 8/1/2019 | $ 1,023.96 | $ 1,023.96 |
| 317639 | 315151 | 8/1/2019 | 8/1/2019 | $ 366.65 | $ 366.65 |
| 317639 | 315152 | 8/1/2019 | 8/1/2019 | $ 609.34 | $ 609.34 |
| 317639 | 315153 | 8/1/2019 | 8/1/2019 | $ 1,136.21 | $ 1,136.21 |
| 317639 | 315154 | 8/1/2019 | 8/1/2019 | $ 8,553.10 | $ 8,553.10 |
| 317639 | 315171 | 8/1/2019 | 8/1/2019 | $ 1,918.34 | $ 1,918.34 |
| 317639 | 315172 | 8/1/2019 | 8/1/2019 | $ 941.56 | $ 941.56 |
| 317639 | 315174 | 8/1/2019 | 8/1/2019 | $ 1,696.20 | $ 1,696.20 |
| 317639 | 315186 | 8/1/2019 | 8/1/2019 | $ 399.30 | $ 399.30 |
| 317639 | 315187 | 8/1/2019 | 8/1/2019 | $ 257.27 | $ 257.27 |
| 317639 | 315188 | 8/1/2019 | 8/1/2019 | $ 2,390.34 | $ 2,390.34 |
| 317639 | 315192 | 8/1/2019 | 8/1/2019 | $ 679.14 | $ 679.14 |
| 317639 | 315193 | 8/1/2019 | 8/1/2019 | $ 279.88 | $ 279.88 |
| 317639 | 315195 | 8/1/2019 | 8/1/2019 | $ 1,715.13 | $ 1,715.13 |
| 317639 | 315196 | 8/1/2019 | 8/1/2019 | $ 357.07 | $ 357.07 |
| 317639 | 315203 | 8/1/2019 | 8/1/2019 | $ 1,976.25 | $ 1,976.25 |
| 317639 | 315204 | 8/1/2019 | 8/1/2019 | $ 3,547.64 | $ 3,547.64 |
| 317639 | 315205 | 8/1/2019 | 8/1/2019 | $ 575.06 | $ 575.06 |
| 317639 | 315208 | 8/1/2019 | 8/1/2019 | $ 402.92 | $ 402.92 |
| 317639 | 315212 | 8/1/2019 | 8/1/2019 | $ 1,677.73 | $ 1,677.73 |
| 317639 | 315215 | 8/1/2019 | 8/1/2019 | $ 2,408.85 | $ 2,408.85 |
| 317639 | 315216 | 8/1/2019 | 8/1/2019 | $ 919.80 | $ 919.80 |
| 317639 | 315218 | 8/1/2019 | 8/1/2019 | $ 538.10 | $ 538.10 |
| 317639 | 315220 | 8/1/2019 | 8/1/2019 | $ 1,430.32 | $ 1,430.32 |
| 317639 | 315222 | 8/1/2019 | 8/1/2019 | $ 710.57 | $ 710.57 |
| 317639 | 315223 | 8/1/2019 | 8/1/2019 | $ 1,591.86 | $ 1,591.86 |
| 317639 | 315231 | 8/1/2019 | 8/1/2019 | $ 474.50 | $ 474.50 |
| 317639 | 315233 | 8/1/2019 | 8/1/2019 | $ 3,975.85 | $ 3,975.85 |
| 317639 | 315234 | 8/1/2019 | 8/1/2019 | $ 585.40 | $ 585.40 |
| 317639 | 315235 | 8/1/2019 | 8/1/2019 | $ 689.76 | $ 689.76 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 315237 | 8/1/2019 | 8/1/2019 | $ 1,832.62 | $ 1,832.62 |
| 317639 | 315243 | 8/1/2019 | 8/1/2019 | $ 6,703.63 | $ 6,703.63 |
| 317639 | 315245 | 8/1/2019 | 8/1/2019 | $ 477.40 | $ 477.40 |
| 317639 | 315248 | 8/1/2019 | 8/1/2019 | $ 1,095.69 | $ 1,095.69 |
| 317639 | 315249 | 8/1/2019 | 8/1/2019 | $ 7,833.87 | $ 7,833.87 |
| 317639 | 315250 | 8/1/2019 | 8/1/2019 | $ 2,233.30 | $ 2,233.30 |
| 317639 | 315275 | 8/1/2019 | 8/1/2019 | $ 395.90 | $ 395.90 |
| 317639 | 315276 | 8/1/2019 | 8/1/2019 | $ 361.62 | $ 361.62 |
| 317639 | 315277 | 8/1/2019 | 8/1/2019 | $ 257.49 | $ 257.49 |
| 317639 | 315278 | 8/1/2019 | 8/1/2019 | $ 340.31 | $ 340.31 |
| 317639 | 315279 | 8/1/2019 | 8/1/2019 | $ 4,568.26 | $ 4,568.26 |
| 317639 | 315280 | 8/1/2019 | 8/1/2019 | $ 2,474.29 | $ 2,474.29 |
| 317639 | 315281 | 8/1/2019 | 8/1/2019 | $ 4,497.86 | $ 4,497.86 |
| 317639 | 315335 | 8/1/2019 | 8/1/2019 | $ 8,139.50 | $ 8,139.50 |
| 317639 | 315336 | 8/1/2019 | 8/1/2019 | $ 515.87 | $ 515.87 |
| 317639 | 315340 | 8/1/2019 | 8/1/2019 | $ 3,732.78 | $ 3,732.78 |
| 317639 | 315343 | 8/1/2019 | 8/1/2019 | $ 679.14 | $ 679.14 |
| 317639 | 315344 | 8/1/2019 | 8/1/2019 | $ 837.04 | $ 837.04 |
| 317639 | 315345 | 8/1/2019 | 8/1/2019 | $ 1,053.86 | $ 1,053.86 |
| 317639 | 315354 | 8/1/2019 | 8/1/2019 | $ 514.92 | $ 514.92 |
| 317639 | 315355 | 8/1/2019 | 8/1/2019 | $ 4,790.10 | $ 4,790.10 |
| 317639 | 315357 | 8/1/2019 | 8/1/2019 | $ 456.43 | $ 456.43 |
| 317639 | 315358 | 8/1/2019 | 8/1/2019 | $ 325.01 | $ 325.01 |
| 317639 | 315360 | 8/1/2019 | 8/1/2019 | $ 635.29 | $ 635.29 |
| 317639 | 315369 | 8/1/2019 | 8/1/2019 | $ 3,568.68 | $ 3,568.68 |
| 317639 | 315370 | 8/1/2019 | 8/1/2019 | $ 1,013.50 | $ 1,013.50 |
| 317639 | 315371 | 8/1/2019 | 8/1/2019 | $ 1,705.68 | $ 1,705.68 |
| 317639 | 315372 | 8/1/2019 | 8/1/2019 | $ 1,373.04 | $ 1,373.04 |
| 317639 | 315376 | 8/1/2019 | 8/1/2019 | $ 1,007.83 | $ 1,007.83 |
| 317639 | 315401 | 8/13/2019 | 8/13/2019 | $ 8,300.36 | $ 8,300.36 |
| 317639 | 315402 | 8/13/2019 | 8/13/2019 | $ 371.54 | $ 371.54 |
| 317639 | 315403 | 8/13/2019 | 8/13/2019 | $ 945.11 | $ 945.11 |
| 317639 | 315404 | 8/13/2019 | 8/13/2019 | $ 447.50 | $ 447.50 |
| 317639 | 315406 | 8/13/2019 | 8/13/2019 | $ 676.21 | $ 676.21 |
| 317639 | 315408 | 8/13/2019 | 8/13/2019 | $ 1,290.86 | $ 1,290.86 |
| 317639 | 315409 | 8/13/2019 | 8/13/2019 | $ 685.34 | $ 685.34 |
| 317639 | 315410 | 8/13/2019 | 8/13/2019 | $ 1,490.17 | $ 1,490.17 |
| 317639 | 315411 | 8/13/2019 | 8/13/2019 | $ 2,773.46 | $ 2,773.46 |
| 317639 | 315413 | 8/13/2019 | 8/13/2019 | $ 1,747.60 | $ 1,747.60 |
| 317639 | 315414 | 8/13/2019 | 8/13/2019 | $ 5,308.67 | $ 5,308.67 |
| 317639 | 315416 | 8/13/2019 | 8/13/2019 | $ 270.64 | $ 270.64 |
| 317639 | 315418 | 8/13/2019 | 8/13/2019 | $ 2,539.07 | $ 2,539.07 |
| 317639 | 315420 | 8/13/2019 | 8/13/2019 | $ 1,049.26 | $ 1,049.26 |
| 317639 | 315421 | 8/13/2019 | 8/13/2019 | $ 3,126.23 | $ 3,126.23 |

Akorn Operating Company LLC
Bankruptcy Case #: 23-10255-KBO
CVS/Pharmacy Inc

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 315422 | 8/13/2019 | 8/13/2019 | $ 434.68 | $ 434.68 |
| 317639 | 315426 | 8/20/2019 | 8/20/2019 | $ 450.21 | $ 450.21 |
| 317639 | 315427 | 8/20/2019 | 8/20/2019 | $ 7,795.85 | $ 7,795.85 |
| 317639 | 315431 | 8/20/2019 | 8/20/2019 | $ 6,240.29 | $ 6,240.29 |
| 317639 | 315432 | 8/20/2019 | 8/20/2019 | $ 3,650.02 | $ 3,650.02 |
| 317639 | 319158 | 10/22/2019 | 10/22/2019 | $ 283.14 | $ 283.14 |
| 317639 | 319159 | 10/22/2019 | 10/22/2019 | $ 2,087.16 | $ 2,087.16 |
| 317639 | 320111 | 11/13/2019 | 11/13/2019 | $ 4,437.48 | $ 4,437.48 |
| 317639 | 320112 | 11/13/2019 | 11/13/2019 | $ 3,626.03 | $ 3,626.03 |
| 317639 | 320114 | 11/13/2019 | 11/13/2019 | $ 1,043.50 | $ 1,043.50 |
| 317639 | 320169 | 11/19/2019 | 11/19/2019 | $ 1,807.90 | $ 1,807.90 |
| 317639 | 320171 | 11/19/2019 | 11/19/2019 | $ 1,433.28 | $ 1,433.28 |
| 317639 | 320173 | 11/19/2019 | 11/19/2019 | $ 1,824.50 | $ 1,824.50 |
| 317639 | 320174 | 11/19/2019 | 11/19/2019 | $ 7,060.25 | $ 7,060.25 |
| 317639 | 320176 | 11/19/2019 | 11/19/2019 | $ 448.68 | $ 448.68 |
| 317639 | 320177 | 11/19/2019 | 11/19/2019 | $ 978.83 | $ 503.19 |
| 317639 | 320178 | 11/19/2019 | 11/19/2019 | $ 4,348.14 | $ 4,348.14 |
| 317639 | 320815 | 11/26/2019 | 11/26/2019 | $ 4,045.99 | $ 3,746.28 |
| 317639 | 320816 | 11/26/2019 | 11/26/2019 | $ 1,896.97 | $ 1,896.97 |
| 317639 | 320819 | 11/26/2019 | 11/26/2019 | $ 1,149.88 | $ 1,149.88 |
| 317639 | 320820 | 11/26/2019 | 11/26/2019 | $ 2,877.43 | $ 2,877.43 |
| 317639 | 320822 | 11/26/2019 | 11/26/2019 | $ 1,468.50 | $ 1,468.50 |
| 317639 | 320824 | 11/26/2019 | 11/26/2019 | $ 1,447.12 | $ 1,447.12 |
| 317639 | 3884385 | 6/22/2021 | 8/22/2021 | $ 333.60 | $ 333.60 |
| 317639 | 4106206 | 5/27/2022 | 5/27/2022 | $ 605.82 | $ 605.82 |
| 317639 | 4138435 | 7/20/2022 | 7/20/2022 | $ 4,467.57 | $ 4,467.57 |
| 317639 | 4158693 | 8/25/2022 | 10/25/2022 | $ 6,194.40 | $ 6,194.40 |
| 317639 | 4160762 | 8/30/2022 | 10/30/2022 | $ 290.88 | $ 290.88 |
| 317639 | 4165485 | 9/9/2022 | 11/9/2022 | $ 12,937.92 | $ 12,937.92 |
| 317639 | 4167267 | 9/13/2022 | 11/13/2022 | $ 18,557.28 | $ 18,557.28 |
| 317639 | 4167924 | 9/14/2022 | 11/14/2022 | $ 3,802.08 | $ 3,802.08 |
| 317639 | 4172853 | 9/19/2022 | 11/19/2022 | $ 3,306.24 | $ 3,306.24 |
| 317639 | 4172854 | 9/19/2022 | 11/19/2022 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4172859 | 9/19/2022 | 11/19/2022 | $ 5,195.52 | $ 5,195.52 |
| 317639 | 4172861 | 9/19/2022 | 11/19/2022 | $ 2,833.92 | $ 2,833.92 |
| 317639 | 4172862 | 9/19/2022 | 11/19/2022 | $ 3,306.24 | $ 3,306.24 |
| 317639 | 4172864 | 9/19/2022 | 11/19/2022 | $ 2,361.60 | $ 2,361.60 |
| 317639 | 22049816 | 9/19/2022 | 9/19/2022 | $ 1,491.99 | $ 1,491.99 |
| 317639 | 22049817 | 9/19/2022 | 9/19/2022 | $ 3,335.96 | $ 3,335.96 |
| 317639 | 22049821 | 9/19/2022 | 9/19/2022 | $ 4,605.72 | $ 4,605.72 |
| 317639 | 22049824 | 9/19/2022 | 9/19/2022 | $ 10,118.61 | $ 10,118.61 |
| 317639 | 22049825 | 9/19/2022 | 9/19/2022 | $ 3,690.39 | $ 3,454.77 |
| 317639 | 22049826 | 9/19/2022 | 9/19/2022 | $ 312.69 | $ 312.69 |
| 317639 | 22049827 | 9/19/2022 | 9/19/2022 | $ 4,932.00 | $ 4,535.78 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22049831 | 9/19/2022 | 9/19/2022 | $ 6,676.58 | $ 6,676.58 |
| 317639 | 22049833 | 9/19/2022 | 9/19/2022 | $ 7,941.90 | $ 7,246.59 |
| 317639 | 22049834 | 9/19/2022 | 9/19/2022 | $ 10,621.55 | $ 9,491.18 |
| 317639 | 22049836 | 9/19/2022 | 9/19/2022 | $ 577.55 | $ 577.55 |
| 317639 | 22049837 | 9/19/2022 | 9/19/2022 | $ 6,334.22 | $ 6,334.22 |
| 317639 | 22049839 | 9/19/2022 | 9/19/2022 | $ 990.61 | $ 990.61 |
| 317639 | 22049844 | 9/19/2022 | 9/19/2022 | $ 1,451.94 | $ 1,451.94 |
| 317639 | 22049848 | 9/19/2022 | 9/19/2022 | $ 26,278.73 | $ 26,278.73 |
| 317639 | 22049849 | 9/19/2022 | 9/19/2022 | $ 508.87 | $ 328.56 |
| 317639 | 22049850 | 9/19/2022 | 9/19/2022 | $ 333.24 | $ 333.24 |
| 317639 | 22049852 | 9/19/2022 | 9/19/2022 | $ 33,496.11 | $ 33,496.11 |
| 317639 | 22049854 | 9/19/2022 | 9/19/2022 | $ 13,077.09 | $ 9,149.77 |
| 317639 | 22049856 | 9/19/2022 | 9/19/2022 | $ 13,731.67 | $ 13,731.67 |
| 317639 | 22049858 | 9/19/2022 | 9/19/2022 | $ 15,944.01 | $ 15,944.01 |
| 317639 | 22049859 | 9/19/2022 | 9/19/2022 | $ 4,638.43 | $ 4,638.43 |
| 317639 | 22049865 | 9/19/2022 | 9/19/2022 | $ 75,102.14 | $ 75,102.14 |
| 317639 | 22049869 | 9/19/2022 | 9/19/2022 | $ 7,111.15 | $ 7,111.15 |
| 317639 | 22049870 | 9/19/2022 | 9/19/2022 | $ 1,064.26 | $ 1,051.16 |
| 317639 | 22049872 | 9/19/2022 | 9/19/2022 | $ 1,305.63 | $ 1,305.63 |
| 317639 | 22049878 | 9/19/2022 | 9/19/2022 | $ 660.74 | $ 660.74 |
| 317639 | 22049879 | 9/19/2022 | 9/19/2022 | $ 6,307.12 | $ 6,307.12 |
| 317639 | 22049880 | 9/19/2022 | 9/19/2022 | $ 3,998.95 | $ 3,998.95 |
| 317639 | 22049882 | 9/19/2022 | 9/19/2022 | $ 378.12 | $ 378.12 |
| 317639 | 22049887 | 9/19/2022 | 9/19/2022 | $ 10,375.68 | $ 10,375.68 |
| 317639 | 22049889 | 9/19/2022 | 9/19/2022 | $ 3,822.99 | $ 3,822.99 |
| 317639 | 22049891 | 9/19/2022 | 9/19/2022 | $ 10,393.71 | $ 10,393.71 |
| 317639 | 22049896 | 9/19/2022 | 9/19/2022 | $ 589.25 | $ 589.25 |
| 317639 | 22049897 | 9/19/2022 | 9/19/2022 | $ 2,249.27 | $ 1,868.50 |
| 317639 | 22049898 | 9/19/2022 | 9/19/2022 | $ 6,889.73 | $ 6,889.73 |
| 317639 | 22049899 | 9/19/2022 | 9/19/2022 | $ 5,458.46 | $ 4,185.70 |
| 317639 | 22049900 | 9/19/2022 | 9/19/2022 | $ 1,864.11 | $ 1,864.11 |
| 317639 | 22049904 | 9/19/2022 | 9/19/2022 | $ 1,404.68 | $ 1,404.68 |
| 317639 | 22049905 | 9/19/2022 | 9/19/2022 | $ 911.54 | $ 799.16 |
| 317639 | 22049906 | 9/19/2022 | 9/19/2022 | $ 8,378.25 | $ 8,045.97 |
| 317639 | 22049907 | 9/19/2022 | 9/19/2022 | $ 1,710.12 | $ 1,710.12 |
| 317639 | 22049908 | 9/19/2022 | 9/19/2022 | $ 489.15 | $ 489.15 |
| 317639 | 22049916 | 9/19/2022 | 9/19/2022 | $ 510.95 | $ 510.95 |
| 317639 | 22049921 | 9/19/2022 | 9/19/2022 | $ 3,919.78 | $ 3,919.78 |
| 317639 | 22049922 | 9/19/2022 | 9/19/2022 | $ 4,018.41 | $ 4,018.41 |
| 317639 | 22049924 | 9/19/2022 | 9/19/2022 | $ 9,012.15 | $ 9,012.15 |
| 317639 | 22049925 | 9/19/2022 | 9/19/2022 | $ 2,748.63 | $ 2,748.63 |
| 317639 | 22049926 | 9/19/2022 | 9/19/2022 | $ 1,288.81 | $ 1,288.81 |
| 317639 | 22049928 | 9/19/2022 | 9/19/2022 | $ 748.54 | $ 748.54 |
| 317639 | 22049929 | 9/19/2022 | 9/19/2022 | $ 3,989.52 | $ 3,301.74 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22049932 | 9/19/2022 | 9/19/2022 | $ 1,300.17 | $ 1,300.17 |
| 317639 | 22049935 | 9/19/2022 | 9/19/2022 | $ 4,116.81 | $ 4,116.81 |
| 317639 | 22049936 | 9/19/2022 | 9/19/2022 | $ 16,640.76 | $ 16,640.76 |
| 317639 | 22049940 | 9/19/2022 | 9/19/2022 | $ 796.65 | $ 796.65 |
| 317639 | 22049941 | 9/19/2022 | 9/19/2022 | $ 1,665.23 | $ 1,661.16 |
| 317639 | 22049945 | 9/19/2022 | 9/19/2022 | $ 5,112.77 | $ 4,744.28 |
| 317639 | 22049946 | 9/19/2022 | 9/19/2022 | $ 3,507.39 | $ 3,507.39 |
| 317639 | 22049947 | 9/19/2022 | 9/19/2022 | $ 674.89 | $ 623.84 |
| 317639 | 22049951 | 9/19/2022 | 9/19/2022 | $ 2,680.42 | $ 2,680.42 |
| 317639 | 22049952 | 9/19/2022 | 9/19/2022 | $ 9,292.17 | $ 9,292.17 |
| 317639 | 22049953 | 9/19/2022 | 9/19/2022 | $ 18,322.19 | $ 6,499.71 |
| 317639 | 22049954 | 9/19/2022 | 9/19/2022 | $ 816.33 | $ 816.33 |
| 317639 | 22049956 | 9/19/2022 | 9/19/2022 | $ 845.85 | $ 845.85 |
| 317639 | 22049965 | 9/19/2022 | 9/19/2022 | $ 3,782.72 | $ 3,782.72 |
| 317639 | 22049972 | 9/19/2022 | 9/19/2022 | $ 1,960.91 | $ 1,960.91 |
| 317639 | 22049979 | 9/19/2022 | 9/19/2022 | $ 1,401.34 | $ 509.65 |
| 317639 | 22049980 | 9/19/2022 | 9/19/2022 | $ 5,217.60 | $ 5,217.60 |
| 317639 | 22049983 | 9/19/2022 | 9/19/2022 | $ 3,773.98 | $ 3,773.98 |
| 317639 | 22049984 | 9/19/2022 | 9/19/2022 | $ 28,444.17 | $ 2,939.03 |
| 317639 | 22049986 | 9/19/2022 | 9/19/2022 | $ 304.86 | $ 304.86 |
| 317639 | 22049987 | 9/19/2022 | 9/19/2022 | $ 291.86 | $ 291.86 |
| 317639 | 22049990 | 9/19/2022 | 9/19/2022 | $ 7,743.35 | $ 7,743.35 |
| 317639 | 22049993 | 9/19/2022 | 9/19/2022 | $ 711.16 | $ 711.16 |
| 317639 | 22049999 | 9/19/2022 | 9/19/2022 | $ 488.16 | $ 488.16 |
| 317639 | 22050006 | 9/19/2022 | 9/19/2022 | $ 31,596.94 | $ 31,596.94 |
| 317639 | 22050010 | 9/19/2022 | 9/19/2022 | $ 429.48 | $ 429.48 |
| 317639 | 22050024 | 9/19/2022 | 9/19/2022 | $ 42,889.38 | $ 32,401.06 |
| 317639 | 22050025 | 9/19/2022 | 9/19/2022 | $ 453.82 | $ 453.82 |
| 317639 | 22050027 | 9/19/2022 | 9/19/2022 | $ 18,341.63 | $ 18,341.63 |
| 317639 | 22050030 | 9/19/2022 | 9/19/2022 | $ 5,046.75 | $ 5,046.75 |
| 317639 | 22050034 | 9/19/2022 | 9/19/2022 | $ 14,768.59 | $ 14,768.59 |
| 317639 | 22050036 | 9/19/2022 | 9/19/2022 | $ 3,038.06 | $ 3,038.06 |
| 317639 | 22050037 | 9/19/2022 | 9/19/2022 | $ 96,250.42 | $ 96,250.42 |
| 317639 | 22050039 | 9/19/2022 | 9/19/2022 | $ 2,727.71 | $ 2,664.53 |
| 317639 | 22050043 | 9/19/2022 | 9/19/2022 | $ 5,568.23 | $ 5,568.23 |
| 317639 | 22050045 | 9/19/2022 | 9/19/2022 | $ 2,524.41 | $ 2,524.41 |
| 317639 | 22050047 | 9/19/2022 | 9/19/2022 | $ 2,796.91 | $ 2,796.91 |
| 317639 | 22050048 | 9/19/2022 | 9/19/2022 | $ 3,543.73 | $ 3,543.73 |
| 317639 | 22050049 | 9/19/2022 | 9/19/2022 | $ 7,010.13 | $ 7,010.13 |
| 317639 | 22050051 | 9/19/2022 | 9/19/2022 | $ 1,646.58 | $ 1,646.58 |
| 317639 | 22050052 | 9/19/2022 | 9/19/2022 | $ 25,536.77 | $ 25,536.77 |
| 317639 | 22050055 | 9/19/2022 | 9/19/2022 | $ 41,185.47 | $ 41,185.47 |
| 317639 | 22050056 | 9/19/2022 | 9/19/2022 | $ 46,795.95 | $ 46,795.95 |
| 317639 | 22050059 | 9/19/2022 | 9/19/2022 | $ 1,005.80 | $ 323.70 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22050061 | 9/19/2022 | 9/19/2022 | $ 23,396.20 | $ 23,396.20 |
| 317639 | 22050064 | 9/19/2022 | 9/19/2022 | $ 3,012.15 | $ 3,012.15 |
| 317639 | 22050072 | 9/19/2022 | 9/19/2022 | $ 15,444.43 | $ 9,193.21 |
| 317639 | 22050076 | 9/19/2022 | 9/19/2022 | $ 383.66 | $ 383.66 |
| 317639 | 22050077 | 9/19/2022 | 9/19/2022 | $ 290.92 | $ 290.92 |
| 317639 | 22050079 | 9/19/2022 | 9/19/2022 | $ 1,479.90 | $ 1,479.90 |
| 317639 | 22050086 | 9/19/2022 | 9/19/2022 | $ 69,378.54 | $ 69,378.54 |
| 317639 | 22050088 | 9/19/2022 | 9/19/2022 | $ 3,544.78 | $ 2,043.03 |
| 317639 | 22050089 | 9/19/2022 | 9/19/2022 | $ 12,011.15 | $ 12,011.15 |
| 317639 | 22050093 | 9/19/2022 | 9/19/2022 | $ 703.36 | $ 703.36 |
| 317639 | 22050097 | 9/19/2022 | 9/19/2022 | $ 1,640.82 | $ 1,640.82 |
| 317639 | 22050103 | 9/19/2022 | 9/19/2022 | $ 1,252.38 | $ 1,252.38 |
| 317639 | 22050106 | 9/19/2022 | 9/19/2022 | $ 13,865.97 | $ 9,550.79 |
| 317639 | 22050108 | 9/19/2022 | 9/19/2022 | $ 297.47 | $ 297.47 |
| 317639 | 22050115 | 9/19/2022 | 9/19/2022 | $ 10,886.38 | $ 10,886.38 |
| 317639 | 22050116 | 9/19/2022 | 9/19/2022 | $ 9,017.63 | $ 9,017.63 |
| 317639 | 22050117 | 9/19/2022 | 9/19/2022 | $ 10,272.29 | $ 10,272.29 |
| 317639 | 22050119 | 9/19/2022 | 9/19/2022 | $ 267.56 | $ 267.56 |
| 317639 | 22050123 | 9/19/2022 | 9/19/2022 | $ 52,390.85 | $ 52,390.85 |
| 317639 | 22050131 | 9/19/2022 | 9/19/2022 | $ 3,831.24 | $ 3,660.27 |
| 317639 | 22050135 | 9/19/2022 | 9/19/2022 | $ 2,013.06 | $ 2,013.06 |
| 317639 | 22050137 | 9/19/2022 | 9/19/2022 | $ 463.75 | $ 463.75 |
| 317639 | 22050138 | 9/19/2022 | 9/19/2022 | $ 300.57 | $ 300.57 |
| 317639 | 22050139 | 9/19/2022 | 9/19/2022 | $ 1,683.55 | $ 1,683.55 |
| 317639 | 22050140 | 9/19/2022 | 9/19/2022 | $ 4,584.07 | $ 4,470.24 |
| 317639 | 22050141 | 9/19/2022 | 9/19/2022 | $ 1,733.26 | $ 1,733.26 |
| 317639 | 22050142 | 9/19/2022 | 9/19/2022 | $ 271.97 | $ 271.97 |
| 317639 | 22050144 | 9/19/2022 | 9/19/2022 | $ 2,310.79 | $ 2,310.79 |
| 317639 | 22050147 | 9/19/2022 | 9/19/2022 | $ 5,624.66 | $ 3,378.52 |
| 317639 | 22050150 | 9/19/2022 | 9/19/2022 | $ 4,086.14 | $ 4,086.14 |
| 317639 | 22050152 | 9/19/2022 | 9/19/2022 | $ 611.52 | $ 542.13 |
| 317639 | 22050154 | 9/19/2022 | 9/19/2022 | $ 49,106.22 | $ 49,106.22 |
| 317639 | 22050157 | 9/19/2022 | 9/19/2022 | $ 3,157.12 | $ 3,157.12 |
| 317639 | 22050159 | 9/19/2022 | 9/19/2022 | $ 26,517.80 | $ 26,517.80 |
| 317639 | 22050161 | 9/19/2022 | 9/19/2022 | $ 9,344.82 | $ 9,344.82 |
| 317639 | 22050168 | 9/19/2022 | 9/19/2022 | $ 34,209.27 | $ 34,209.27 |
| 317639 | 22050171 | 9/19/2022 | 9/19/2022 | $ 26,486.92 | $ 18,774.92 |
| 317639 | 22050172 | 9/19/2022 | 9/19/2022 | $ 727.63 | $ 490.12 |
| 317639 | 22050177 | 9/19/2022 | 9/19/2022 | $ 3,762.86 | $ 3,762.86 |
| 317639 | 22050181 | 9/19/2022 | 9/19/2022 | $ 289.89 | $ 289.89 |
| 317639 | 22050183 | 9/19/2022 | 9/19/2022 | $ 1,896.63 | $ 1,896.63 |
| 317639 | 22050185 | 9/19/2022 | 9/19/2022 | $ 1,657.93 | $ 1,657.93 |
| 317639 | 22050188 | 9/19/2022 | 9/19/2022 | $ 3,098.66 | $ 3,098.66 |
| 317639 | 22050193 | 9/19/2022 | 9/19/2022 | $ 6,953.64 | $ 6,953.64 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22050197 | 9/19/2022 | 9/19/2022 | $ 281.45 | $ 281.45 |
| 317639 | 22050201 | 9/19/2022 | 9/19/2022 | $ 5,767.74 | $ 5,767.74 |
| 317639 | 22050202 | 9/19/2022 | 9/19/2022 | $ 16,825.10 | $ 16,825.10 |
| 317639 | 22050203 | 9/19/2022 | 9/19/2022 | $ 3,681.16 | $ 3,681.16 |
| 317639 | 22050204 | 9/19/2022 | 9/19/2022 | $ 17,426.69 | $ 17,426.69 |
| 317639 | 22050208 | 9/19/2022 | 9/19/2022 | $ 6,435.75 | $ 6,435.75 |
| 317639 | 22050209 | 9/19/2022 | 9/19/2022 | $ 17,323.27 | $ 17,320.52 |
| 317639 | 22050210 | 9/19/2022 | 9/19/2022 | $ 4,860.34 | $ 4,860.34 |
| 317639 | 22050211 | 9/19/2022 | 9/19/2022 | $ 13,415.76 | $ 13,415.76 |
| 317639 | 22050214 | 9/19/2022 | 9/19/2022 | $ 15,774.54 | $ 13,306.70 |
| 317639 | 22050216 | 9/19/2022 | 9/19/2022 | $ 378.79 | $ 378.79 |
| 317639 | 22050221 | 9/19/2022 | 9/19/2022 | $ 26,351.55 | $ 21,724.35 |
| 317639 | 22050224 | 9/19/2022 | 9/19/2022 | $ 32,197.31 | $ 32,197.31 |
| 317639 | 22050225 | 9/19/2022 | 9/19/2022 | $ 1,300.93 | $ 1,300.93 |
| 317639 | 22050226 | 9/19/2022 | 9/19/2022 | $ 1,912.56 | $ 1,912.56 |
| 317639 | 22050228 | 9/19/2022 | 9/19/2022 | $ 26,659.99 | $ 26,659.99 |
| 317639 | 22050230 | 9/19/2022 | 9/19/2022 | $ 421.95 | $ 421.95 |
| 317639 | 22050231 | 9/19/2022 | 9/19/2022 | $ 6,077.09 | $ 6,077.09 |
| 317639 | 22050233 | 9/19/2022 | 9/19/2022 | $ 19,595.51 | $ 19,595.51 |
| 317639 | 22050235 | 9/19/2022 | 9/19/2022 | $ 29,807.68 | $ 29,807.68 |
| 317639 | 22050236 | 9/19/2022 | 9/19/2022 | $ 15,572.83 | $ 15,572.83 |
| 317639 | 22050239 | 9/19/2022 | 9/19/2022 | $ 2,883.99 | $ 2,883.99 |
| 317639 | 22050240 | 9/19/2022 | 9/19/2022 | $ 1,207.21 | $ 1,207.21 |
| 317639 | 22050242 | 9/19/2022 | 9/19/2022 | $ 2,198.91 | $ 2,198.91 |
| 317639 | 22050244 | 9/19/2022 | 9/19/2022 | $ 11,728.83 | $ 9,634.02 |
| 317639 | 22050248 | 9/19/2022 | 9/19/2022 | $ 677.45 | $ 677.45 |
| 317639 | 22050251 | 9/19/2022 | 9/19/2022 | $ 2,108.95 | $ 2,108.95 |
| 317639 | 22050254 | 9/19/2022 | 9/19/2022 | $ 3,937.29 | $ 3,937.29 |
| 317639 | 22050257 | 9/19/2022 | 9/19/2022 | $ 3,793.25 | $ 3,793.25 |
| 317639 | 22050258 | 9/19/2022 | 9/19/2022 | $ 2,212.33 | $ 2,212.33 |
| 317639 | 22050259 | 9/19/2022 | 9/19/2022 | $ 417.51 | $ 417.51 |
| 317639 | 22050266 | 9/19/2022 | 9/19/2022 | $ 40,212.54 | $ 40,187.83 |
| 317639 | 22050267 | 9/19/2022 | 9/19/2022 | $ 1,471.89 | $ 1,471.89 |
| 317639 | 22050269 | 9/19/2022 | 9/19/2022 | $ 3,924.56 | $ 3,924.56 |
| 317639 | 22050270 | 9/19/2022 | 9/19/2022 | $ 252.49 | $ 252.49 |
| 317639 | 22050271 | 9/19/2022 | 9/19/2022 | $ 5,311.81 | $ 5,311.81 |
| 317639 | 22050274 | 9/19/2022 | 9/19/2022 | $ 261.19 | $ 261.19 |
| 317639 | 22050280 | 9/19/2022 | 9/19/2022 | $ 2,622.58 | $ 2,622.58 |
| 317639 | 22050285 | 9/19/2022 | 9/19/2022 | $ 8,241.49 | $ 8,241.49 |
| 317639 | 22050286 | 9/19/2022 | 9/19/2022 | $ 463.20 | $ 463.20 |
| 317639 | 22050288 | 9/19/2022 | 9/19/2022 | $ 6,019.08 | $ 6,019.08 |
| 317639 | 22050291 | 9/19/2022 | 9/19/2022 | $ 1,166.85 | $ 1,166.85 |
| 317639 | 22050299 | 9/19/2022 | 9/19/2022 | $ 1,748.33 | $ 1,725.20 |
| 317639 | 22050301 | 9/19/2022 | 9/19/2022 | $ 268.13 | $ 251.23 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22050307 | 9/19/2022 | 9/19/2022 | $ 7,943.41 | $ 4,293.34 |
| 317639 | 22050308 | 9/19/2022 | 9/19/2022 | $ 4,333.71 | $ 4,333.71 |
| 317639 | 22050309 | 9/19/2022 | 9/19/2022 | $ 508.86 | $ 508.86 |
| 317639 | 22050313 | 9/19/2022 | 9/19/2022 | $ 1,534.64 | $ 1,534.64 |
| 317639 | 22050314 | 9/19/2022 | 9/19/2022 | $ 1,557.24 | $ 1,557.24 |
| 317639 | 22050316 | 9/19/2022 | 9/19/2022 | $ 6,152.51 | $ 6,152.51 |
| 317639 | 22050319 | 9/19/2022 | 9/19/2022 | $ 1,718.86 | $ 1,718.86 |
| 317639 | 22050324 | 9/19/2022 | 9/19/2022 | $ 370.91 | $ 368.88 |
| 317639 | 22050326 | 9/19/2022 | 9/19/2022 | $ 719.18 | $ 719.18 |
| 317639 | 22050327 | 9/19/2022 | 9/19/2022 | $ 5,320.61 | $ 5,320.61 |
| 317639 | 22050330 | 9/19/2022 | 9/19/2022 | $ 442.53 | $ 409.98 |
| 317639 | 22050331 | 9/19/2022 | 9/19/2022 | $ 1,070.96 | $ 1,070.96 |
| 317639 | 22050334 | 9/19/2022 | 9/19/2022 | $ 5,469.06 | $ 5,469.06 |
| 317639 | 22050335 | 9/19/2022 | 9/19/2022 | $ 4,578.70 | $ 4,578.70 |
| 317639 | 22050336 | 9/19/2022 | 9/19/2022 | $ 1,058.74 | $ 1,058.74 |
| 317639 | 22050344 | 9/19/2022 | 9/19/2022 | $ 1,691.84 | $ 1,691.05 |
| 317639 | 22050345 | 9/19/2022 | 9/19/2022 | $ 504.27 | $ 504.27 |
| 317639 | 22050350 | 9/19/2022 | 9/19/2022 | $ 1,462.11 | $ 1,462.11 |
| 317639 | 22050351 | 9/19/2022 | 9/19/2022 | $ 1,059.68 | $ 1,059.68 |
| 317639 | 22050352 | 9/19/2022 | 9/19/2022 | $ 748.39 | $ 748.39 |
| 317639 | 22050356 | 9/19/2022 | 9/19/2022 | $ 302.58 | $ 302.58 |
| 317639 | 22050359 | 9/19/2022 | 9/19/2022 | $ 369.09 | $ 369.09 |
| 317639 | 22050360 | 9/19/2022 | 9/19/2022 | $ 2,438.33 | $ 2,438.33 |
| 317639 | 22050361 | 9/19/2022 | 9/19/2022 | $ 856.38 | $ 856.38 |
| 317639 | 22050362 | 9/19/2022 | 9/19/2022 | $ 3,951.09 | $ 3,951.09 |
| 317639 | 22050363 | 9/19/2022 | 9/19/2022 | $ 3,982.97 | $ 3,675.03 |
| 317639 | 22050364 | 9/19/2022 | 9/19/2022 | $ 2,351.31 | $ 2,351.31 |
| 317639 | 22050366 | 9/19/2022 | 9/19/2022 | $ 4,220.84 | $ 3,191.00 |
| 317639 | 22050367 | 9/19/2022 | 9/19/2022 | $ 1,608.12 | $ 1,608.12 |
| 317639 | 22050372 | 9/19/2022 | 9/19/2022 | $ 255.53 | $ 255.53 |
| 317639 | 22050376 | 9/19/2022 | 9/19/2022 | $ 658.75 | $ 440.26 |
| 317639 | 22050379 | 9/19/2022 | 9/19/2022 | $ 294.56 | $ 294.56 |
| 317639 | 22050380 | 9/19/2022 | 9/19/2022 | $ 453.21 | $ 453.21 |
| 317639 | 22050381 | 9/19/2022 | 9/19/2022 | $ 850.59 | $ 850.59 |
| 317639 | 22050383 | 9/19/2022 | 9/19/2022 | $ 2,345.42 | $ 2,345.42 |
| 317639 | 22050384 | 9/19/2022 | 9/19/2022 | $ 260.90 | $ 260.90 |
| 317639 | 22050386 | 9/19/2022 | 9/19/2022 | $ 4,131.61 | $ 4,131.61 |
| 317639 | 22050387 | 9/19/2022 | 9/19/2022 | $ 16,296.74 | $ 16,296.74 |
| 317639 | 22050392 | 9/19/2022 | 9/19/2022 | $ 18,819.61 | $ 18,819.61 |
| 317639 | 22050396 | 9/19/2022 | 9/19/2022 | $ 6,940.78 | $ 6,940.78 |
| 317639 | 22050398 | 9/19/2022 | 9/19/2022 | $ 4,005.82 | $ 4,005.82 |
| 317639 | 22050403 | 9/19/2022 | 9/19/2022 | $ 598.50 | $ 598.50 |
| 317639 | 22050405 | 9/19/2022 | 9/19/2022 | $ 1,189.76 | $ 1,185.59 |
| 317639 | 22050409 | 9/19/2022 | 9/19/2022 | $ 9,108.94 | $ 9,108.94 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22050410 | 9/19/2022 | 9/19/2022 | $ 8,217.29 | $ 8,217.29 |
| 317639 | 22050411 | 9/19/2022 | 9/19/2022 | $ 14,132.52 | $ 14,132.52 |
| 317639 | 22050412 | 9/19/2022 | 9/19/2022 | $ 24,961.51 | $ 24,961.51 |
| 317639 | 22050416 | 9/19/2022 | 9/19/2022 | $ 11,666.31 | $ 8,108.06 |
| 317639 | 22050419 | 9/19/2022 | 9/19/2022 | $ 3,386.30 | $ 3,363.17 |
| 317639 | 22050423 | 9/19/2022 | 9/19/2022 | $ 1,361.70 | $ 1,360.69 |
| 317639 | 22050425 | 9/19/2022 | 9/19/2022 | $ 7,290.32 | $ 7,290.32 |
| 317639 | 22050426 | 9/19/2022 | 9/19/2022 | $ 1,194.36 | $ 1,194.36 |
| 317639 | 22050427 | 9/19/2022 | 9/19/2022 | $ 5,477.07 | $ 5,140.48 |
| 317639 | 22050430 | 9/19/2022 | 9/19/2022 | $ 929.28 | $ 929.28 |
| 317639 | 22050433 | 9/19/2022 | 9/19/2022 | $ 2,829.87 | $ 2,698.92 |
| 317639 | 22050434 | 9/19/2022 | 9/19/2022 | $ 16,585.25 | $ 16,585.25 |
| 317639 | 22050435 | 9/19/2022 | 9/19/2022 | $ 2,434.82 | $ 2,434.82 |
| 317639 | 22050438 | 9/19/2022 | 9/19/2022 | $ 276.52 | $ 276.52 |
| 317639 | 22050439 | 9/19/2022 | 9/19/2022 | $ 5,400.38 | $ 5,400.38 |
| 317639 | 22050441 | 9/19/2022 | 9/19/2022 | $ 19,216.71 | $ 19,216.71 |
| 317639 | 22050442 | 9/19/2022 | 9/19/2022 | $ 18,927.91 | $ 18,927.91 |
| 317639 | 22050443 | 9/19/2022 | 9/19/2022 | $ 831.06 | $ 814.50 |
| 317639 | 22050445 | 9/19/2022 | 9/19/2022 | $ 652.43 | $ 652.43 |
| 317639 | 22050447 | 9/19/2022 | 9/19/2022 | $ 1,477.95 | $ 1,477.95 |
| 317639 | 22050449 | 9/19/2022 | 9/19/2022 | $ 5,247.25 | $ 4,570.45 |
| 317639 | 22050452 | 9/19/2022 | 9/19/2022 | $ 3,715.42 | $ 3,592.86 |
| 317639 | 22050454 | 9/19/2022 | 9/19/2022 | $ 2,069.43 | $ 1,977.34 |
| 317639 | 22050457 | 9/19/2022 | 9/19/2022 | $ 584.21 | $ 584.21 |
| 317639 | 22050460 | 9/19/2022 | 9/19/2022 | $ 11,085.83 | $ 11,085.83 |
| 317639 | 22050461 | 9/19/2022 | 9/19/2022 | $ 431.01 | $ 431.01 |
| 317639 | 22050463 | 9/19/2022 | 9/19/2022 | $ 307.18 | $ 307.18 |
| 317639 | 22050467 | 9/19/2022 | 9/19/2022 | $ 22,996.37 | $ 22,996.37 |
| 317639 | 22050472 | 9/19/2022 | 9/19/2022 | $ 515.84 | $ 515.84 |
| 317639 | 22050477 | 9/19/2022 | 9/19/2022 | $ 809.17 | $ 809.17 |
| 317639 | 22050481 | 9/19/2022 | 9/19/2022 | $ 626.80 | $ 610.86 |
| 317639 | 22050483 | 9/19/2022 | 9/19/2022 | $ 3,405.65 | $ 3,405.65 |
| 317639 | 22050488 | 9/19/2022 | 9/19/2022 | $ 1,043.30 | $ 1,043.30 |
| 317639 | 22050489 | 9/19/2022 | 9/19/2022 | $ 4,353.49 | $ 4,353.49 |
| 317639 | 22050491 | 9/19/2022 | 9/19/2022 | $ 9,565.81 | $ 9,565.81 |
| 317639 | 22050492 | 9/19/2022 | 9/19/2022 | $ 777.92 | $ 777.92 |
| 317639 | 22050497 | 9/19/2022 | 9/19/2022 | $ 31,526.16 | $ 15,485.20 |
| 317639 | 22050498 | 9/19/2022 | 9/19/2022 | $ 3,415.59 | $ 3,415.59 |
| 317639 | 22050500 | 9/19/2022 | 9/19/2022 | $ 4,169.48 | $ 4,169.48 |
| 317639 | 22050503 | 9/19/2022 | 9/19/2022 | $ 5,488.58 | $ 5,488.58 |
| 317639 | 22050505 | 9/19/2022 | 9/19/2022 | $ 8,314.19 | $ 7,896.95 |
| 317639 | 22050511 | 9/19/2022 | 9/19/2022 | $ 5,037.29 | $ 4,983.17 |
| 317639 | 22050514 | 9/19/2022 | 9/19/2022 | $ 1,108.15 | $ 1,108.15 |
| 317639 | 22050520 | 9/19/2022 | 9/19/2022 | $ 904.28 | $ 904.28 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22050523 | 9/19/2022 | 9/19/2022 | $ 14,210.06 | $ 1,022.73 |
| 317639 | 22050527 | 9/19/2022 | 9/19/2022 | $ 6,239.07 | $ 5,018.50 |
| 317639 | 22050528 | 9/19/2022 | 9/19/2022 | $ 1,565.72 | $ 488.12 |
| 317639 | 22050532 | 9/19/2022 | 9/19/2022 | $ 8,610.91 | $ 8,610.91 |
| 317639 | 22050535 | 9/19/2022 | 9/19/2022 | $ 925.19 | $ 925.19 |
| 317639 | 22050537 | 9/19/2022 | 9/19/2022 | $ 1,453.01 | $ 1,401.06 |
| 317639 | 22050539 | 9/19/2022 | 9/19/2022 | $ 3,323.01 | $ 3,117.58 |
| 317639 | 22050540 | 9/19/2022 | 9/19/2022 | $ 2,878.77 | $ 2,878.77 |
| 317639 | 22050546 | 9/19/2022 | 9/19/2022 | $ 972.99 | $ 972.99 |
| 317639 | 22050548 | 9/19/2022 | 9/19/2022 | $ 551.24 | $ 551.24 |
| 317639 | 22050552 | 9/19/2022 | 9/19/2022 | $ 331.91 | $ 331.91 |
| 317639 | 22050553 | 9/19/2022 | 9/19/2022 | $ 326.13 | $ 257.97 |
| 317639 | 22050555 | 9/19/2022 | 9/19/2022 | $ 25,170.13 | $ 25,170.13 |
| 317639 | 22050557 | 9/19/2022 | 9/19/2022 | $ 2,990.97 | $ 2,990.97 |
| 317639 | 22050559 | 9/19/2022 | 9/19/2022 | $ 4,130.66 | $ 4,130.66 |
| 317639 | 22050562 | 9/19/2022 | 9/19/2022 | $ 501.41 | $ 501.41 |
| 317639 | 22050564 | 9/19/2022 | 9/19/2022 | $ 657.97 | $ 657.97 |
| 317639 | 22050567 | 9/19/2022 | 9/19/2022 | $ 660.62 | $ 660.62 |
| 317639 | 22050570 | 9/19/2022 | 9/19/2022 | $ 1,057.46 | $ 1,057.46 |
| 317639 | 22050573 | 9/19/2022 | 9/19/2022 | $ 1,799.52 | $ 1,799.52 |
| 317639 | 22050574 | 9/19/2022 | 9/19/2022 | $ 16,897.64 | $ 5,285.07 |
| 317639 | 22050576 | 9/19/2022 | 9/19/2022 | $ 532.86 | $ 532.86 |
| 317639 | 22050578 | 9/19/2022 | 9/19/2022 | $ 1,917.37 | $ 1,917.37 |
| 317639 | 22050581 | 9/19/2022 | 9/19/2022 | $ 749.45 | $ 405.82 |
| 317639 | 22050583 | 9/19/2022 | 9/19/2022 | $ 671.79 | $ 671.79 |
| 317639 | 22050584 | 9/19/2022 | 9/19/2022 | $ 1,160.59 | $ 854.07 |
| 317639 | 22050588 | 9/19/2022 | 9/19/2022 | $ 32,811.50 | $ 29,323.35 |
| 317639 | 22050592 | 9/19/2022 | 9/19/2022 | $ 2,366.54 | $ 2,366.54 |
| 317639 | 22050597 | 9/19/2022 | 9/19/2022 | $ 2,081.80 | $ 2,081.80 |
| 317639 | 22050598 | 9/19/2022 | 9/19/2022 | $ 223,023.00 | $ 223,023.00 |
| 317639 | 22050601 | 9/19/2022 | 9/19/2022 | $ 3,168.43 | $ 3,168.43 |
| 317639 | 22050604 | 9/19/2022 | 9/19/2022 | $ 7,231.26 | $ 7,221.07 |
| 317639 | 22050605 | 9/19/2022 | 9/19/2022 | $ 1,967.98 | $ 1,242.17 |
| 317639 | 22050606 | 9/19/2022 | 9/19/2022 | $ 354.32 | $ 354.32 |
| 317639 | 22050607 | 9/19/2022 | 9/19/2022 | $ 23,564.49 | $ 20,092.07 |
| 317639 | 22050611 | 9/19/2022 | 9/19/2022 | $ 25,974.92 | $ 25,974.92 |
| 317639 | 22050612 | 9/19/2022 | 9/19/2022 | $ 21,603.06 | $ 21,603.06 |
| 317639 | 22050613 | 9/19/2022 | 9/19/2022 | $ 12,134.67 | $ 12,134.67 |
| 317639 | 22050614 | 9/19/2022 | 9/19/2022 | $ 7,271.07 | $ 6,143.56 |
| 317639 | 22050616 | 9/19/2022 | 9/19/2022 | $ 639.43 | $ 639.43 |
| 317639 | 22050617 | 9/19/2022 | 9/19/2022 | $ 17,240.20 | $ 13,230.32 |
| 317639 | 22050618 | 9/19/2022 | 9/19/2022 | $ 20,632.78 | $ 20,632.78 |
| 317639 | 22050619 | 9/19/2022 | 9/19/2022 | $ 18,272.86 | $ 7,937.69 |
| 317639 | 22050622 | 9/19/2022 | 9/19/2022 | $ 6,755.56 | $ 6,755.56 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22050623 | 9/19/2022 | 9/19/2022 | $ 8,907.62 | $ 7,664.21 |
| 317639 | 22050624 | 9/19/2022 | 9/19/2022 | $ 7,898.93 | $ 7,898.93 |
| 317639 | 22050626 | 9/19/2022 | 9/19/2022 | $ 6,541.19 | $ 6,541.19 |
| 317639 | 22050630 | 9/19/2022 | 9/19/2022 | $ 398.70 | $ 391.22 |
| 317639 | 22050634 | 9/19/2022 | 9/19/2022 | $ 66,641.44 | $ 66,641.44 |
| 317639 | 22050635 | 9/19/2022 | 9/19/2022 | $ 42,640.97 | $ 42,640.97 |
| 317639 | 22050637 | 9/19/2022 | 9/19/2022 | $ 5,546.92 | $ 5,546.92 |
| 317639 | 22050641 | 9/19/2022 | 9/19/2022 | $ 4,726.43 | $ 4,726.43 |
| 317639 | 22050643 | 9/19/2022 | 9/19/2022 | $ 744.72 | $ 744.72 |
| 317639 | 22050645 | 9/19/2022 | 9/19/2022 | $ 322.23 | $ 322.23 |
| 317639 | 22050651 | 9/19/2022 | 9/19/2022 | $ 53,888.35 | $ 53,888.35 |
| 317639 | 22050656 | 9/19/2022 | 9/19/2022 | $ 16,595.08 | $ 16,595.08 |
| 317639 | 22050658 | 9/19/2022 | 9/19/2022 | $ 558.73 | $ 558.73 |
| 317639 | 22050661 | 9/19/2022 | 9/19/2022 | $ 16,853.40 | $ 16,853.40 |
| 317639 | 22050663 | 9/19/2022 | 9/19/2022 | $ 9,109.53 | $ 9,109.53 |
| 317639 | 22050666 | 9/19/2022 | 9/19/2022 | $ 2,003.89 | $ 2,003.89 |
| 317639 | 22050667 | 9/19/2022 | 9/19/2022 | $ 6,290.67 | $ 4,898.08 |
| 317639 | 22050669 | 9/19/2022 | 9/19/2022 | $ 18,012.55 | $ 18,012.55 |
| 317639 | 22050670 | 9/19/2022 | 9/19/2022 | $ 19,399.04 | $ 19,399.04 |
| 317639 | 22050671 | 9/19/2022 | 9/19/2022 | $ 22,537.37 | $ 16,279.63 |
| 317639 | 22050673 | 9/19/2022 | 9/19/2022 | $ 394.76 | $ 385.34 |
| 317639 | 22050676 | 9/19/2022 | 9/19/2022 | $ 9,177.48 | $ 9,177.48 |
| 317639 | 22050677 | 9/19/2022 | 9/19/2022 | $ 11,011.48 | $ 11,011.48 |
| 317639 | 22050678 | 9/19/2022 | 9/19/2022 | $ 685.26 | $ 685.26 |
| 317639 | 22050682 | 9/19/2022 | 9/19/2022 | $ 2,409.35 | $ 2,409.35 |
| 317639 | 22050683 | 9/19/2022 | 9/19/2022 | $ 352.62 | $ 349.61 |
| 317639 | 22050686 | 9/19/2022 | 9/19/2022 | $ 938.36 | $ 938.36 |
| 317639 | 22050692 | 9/19/2022 | 9/19/2022 | $ 14,714.68 | $ 14,714.68 |
| 317639 | 22050693 | 9/19/2022 | 9/19/2022 | $ 582.27 | $ 493.86 |
| 317639 | 22050694 | 9/19/2022 | 9/19/2022 | $ 2,374.20 | $ 2,374.20 |
| 317639 | 22050696 | 9/19/2022 | 9/19/2022 | $ 4,283.70 | $ 4,283.70 |
| 317639 | 22050697 | 9/19/2022 | 9/19/2022 | $ 3,429.63 | $ 3,429.63 |
| 317639 | 22050698 | 9/19/2022 | 9/19/2022 | $ 8,320.38 | $ 8,320.38 |
| 317639 | 22050701 | 9/19/2022 | 9/19/2022 | $ 2,376.68 | $ 2,376.68 |
| 317639 | 22050703 | 9/19/2022 | 9/19/2022 | $ 3,772.61 | $ 3,772.61 |
| 317639 | 22050704 | 9/19/2022 | 9/19/2022 | $ 7,032.40 | $ 7,032.40 |
| 317639 | 22050706 | 9/19/2022 | 9/19/2022 | $ 1,625.76 | $ 1,625.76 |
| 317639 | 22050707 | 9/19/2022 | 9/19/2022 | $ 5,351.37 | $ 5,351.37 |
| 317639 | 22050708 | 9/19/2022 | 9/19/2022 | $ 1,934.60 | $ 1,934.60 |
| 317639 | 22050710 | 9/19/2022 | 9/19/2022 | $ 23,633.77 | $ 23,633.77 |
| 317639 | 22050711 | 9/19/2022 | 9/19/2022 | $ 11,428.91 | $ 8,456.17 |
| 317639 | 22050712 | 9/19/2022 | 9/19/2022 | $ 2,817.50 | $ 2,817.50 |
| 317639 | 22050713 | 9/19/2022 | 9/19/2022 | $ 387.59 | $ 387.59 |
| 317639 | 22050718 | 9/19/2022 | 9/19/2022 | $ 8,676.48 | $ 8,676.48 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22050720 | 9/19/2022 | 9/19/2022 | $ 654.89 | $ 654.89 |
| 317639 | 22050722 | 9/19/2022 | 9/19/2022 | $ 662.68 | $ 662.68 |
| 317639 | 22050726 | 9/19/2022 | 9/19/2022 | $ 11,700.91 | $ 10,947.87 |
| 317639 | 22050728 | 9/19/2022 | 9/19/2022 | $ 1,282.69 | $ 1,282.69 |
| 317639 | 22050729 | 9/19/2022 | 9/19/2022 | $ 4,267.21 | $ 4,267.21 |
| 317639 | 22050731 | 9/19/2022 | 9/19/2022 | $ 405.40 | $ 405.40 |
| 317639 | 22050733 | 9/19/2022 | 9/19/2022 | $ 1,415.81 | $ 1,415.81 |
| 317639 | 22050740 | 9/19/2022 | 9/19/2022 | $ 23,930.43 | $ 23,930.43 |
| 317639 | 22050741 | 9/19/2022 | 9/19/2022 | $ 3,169.24 | $ 3,169.24 |
| 317639 | 22050743 | 9/19/2022 | 9/19/2022 | $ 620.33 | $ 620.33 |
| 317639 | 22050745 | 9/19/2022 | 9/19/2022 | $ 4,351.05 | $ 4,351.05 |
| 317639 | 22050749 | 9/19/2022 | 9/19/2022 | $ 1,023.09 | $ 1,023.09 |
| 317639 | 22050754 | 9/19/2022 | 9/19/2022 | $ 10,449.99 | $ 10,449.99 |
| 317639 | 22050756 | 9/19/2022 | 9/19/2022 | $ 529.36 | $ 529.36 |
| 317639 | 22050758 | 9/19/2022 | 9/19/2022 | $ 513.92 | $ 513.92 |
| 317639 | 22050759 | 9/19/2022 | 9/19/2022 | $ 1,447.60 | $ 1,447.60 |
| 317639 | 22050766 | 9/19/2022 | 9/19/2022 | $ 8,907.97 | $ 8,907.97 |
| 317639 | 22050767 | 9/19/2022 | 9/19/2022 | $ 6,013.06 | $ 6,013.06 |
| 317639 | 22050768 | 9/19/2022 | 9/19/2022 | $ 2,277.88 | $ 2,277.88 |
| 317639 | 22050774 | 9/19/2022 | 9/19/2022 | $ 17,910.98 | $ 7,794.84 |
| 317639 | 22050779 | 9/19/2022 | 9/19/2022 | $ 4,606.91 | $ 4,606.91 |
| 317639 | 22050783 | 9/19/2022 | 9/19/2022 | $ 511.34 | $ 371.36 |
| 317639 | 22050784 | 9/19/2022 | 9/19/2022 | $ 5,287.26 | $ 5,287.26 |
| 317639 | 22050786 | 9/19/2022 | 9/19/2022 | $ 7,736.53 | $ 7,736.53 |
| 317639 | 22050790 | 9/19/2022 | 9/19/2022 | $ 7,815.89 | $ 7,815.89 |
| 317639 | 22050795 | 9/19/2022 | 9/19/2022 | $ 11,816.14 | $ 11,816.14 |
| 317639 | 22050796 | 9/19/2022 | 9/19/2022 | $ 34,403.52 | $ 8,893.69 |
| 317639 | 22050798 | 9/19/2022 | 9/19/2022 | $ 7,159.14 | $ 7,159.14 |
| 317639 | 22050799 | 9/19/2022 | 9/19/2022 | $ 1,079.28 | $ 1,079.28 |
| 317639 | 22050802 | 9/19/2022 | 9/19/2022 | $ 288.42 | $ 288.42 |
| 317639 | 22050805 | 9/19/2022 | 9/19/2022 | $ 898.28 | $ 758.30 |
| 317639 | 22050808 | 9/19/2022 | 9/19/2022 | $ 24,974.21 | $ 24,926.74 |
| 317639 | 22050809 | 9/19/2022 | 9/19/2022 | $ 2,493.78 | $ 2,493.78 |
| 317639 | 22050813 | 9/19/2022 | 9/19/2022 | $ 21,507.53 | $ 15,029.45 |
| 317639 | 22050815 | 9/19/2022 | 9/19/2022 | $ 9,742.42 | $ 9,742.42 |
| 317639 | 22050817 | 9/19/2022 | 9/19/2022 | $ 542.18 | $ 403.40 |
| 317639 | 22050821 | 9/19/2022 | 9/19/2022 | $ 3,559.75 | $ 3,559.75 |
| 317639 | 22050826 | 9/19/2022 | 9/19/2022 | $ 387.14 | $ 387.14 |
| 317639 | 22050834 | 9/19/2022 | 9/19/2022 | $ 237,499.75 | $ 148,010.67 |
| 317639 | 22050836 | 9/19/2022 | 9/19/2022 | $ 40,453.04 | $ 40,453.04 |
| 317639 | 22050843 | 9/19/2022 | 9/19/2022 | $ 265.50 | $ 265.50 |
| 317639 | 22050850 | 9/19/2022 | 9/19/2022 | $ 344.72 | $ 344.72 |
| 317639 | 22050851 | 9/19/2022 | 9/19/2022 | $ 18,115.17 | $ 18,114.36 |
| 317639 | 22050854 | 9/19/2022 | 9/19/2022 | $ 1,297.02 | $ 1,297.02 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22050855 | 9/19/2022 | 9/19/2022 | $ 1,613.43 | $ 1,396.56 |
| 317639 | 22050857 | 9/19/2022 | 9/19/2022 | $ 2,850.72 | $ 2,850.72 |
| 317639 | 22050861 | 9/19/2022 | 9/19/2022 | $ 22,299.47 | $ 14,563.64 |
| 317639 | 22050864 | 9/19/2022 | 9/19/2022 | $ 1,519.32 | $ 1,519.32 |
| 317639 | 22050866 | 9/19/2022 | 9/19/2022 | $ 340.26 | $ 340.26 |
| 317639 | 22050868 | 9/19/2022 | 9/19/2022 | $ 2,219.65 | $ 2,219.65 |
| 317639 | 22050870 | 9/19/2022 | 9/19/2022 | $ 1,305.64 | $ 1,305.64 |
| 317639 | 22050872 | 9/19/2022 | 9/19/2022 | $ 7,632.83 | $ 7,632.83 |
| 317639 | 22050873 | 9/19/2022 | 9/19/2022 | $ 729.95 | $ 729.95 |
| 317639 | 22050876 | 9/19/2022 | 9/19/2022 | $ 2,954.09 | $ 2,954.09 |
| 317639 | 22050884 | 9/19/2022 | 9/19/2022 | $ 639.43 | $ 639.43 |
| 317639 | 22050885 | 9/19/2022 | 9/19/2022 | $ 4,555.29 | $ 4,555.29 |
| 317639 | 22050887 | 9/19/2022 | 9/19/2022 | $ 2,846.18 | $ 2,746.43 |
| 317639 | 22050888 | 9/19/2022 | 9/19/2022 | $ 4,032.50 | $ 4,032.50 |
| 317639 | 22050889 | 9/19/2022 | 9/19/2022 | $ 9,916.71 | $ 9,890.58 |
| 317639 | 22050892 | 9/19/2022 | 9/19/2022 | $ 7,814.97 | $ 7,814.97 |
| 317639 | 22050896 | 9/19/2022 | 9/19/2022 | $ 28,817.72 | $ 28,817.72 |
| 317639 | 22050899 | 9/19/2022 | 9/19/2022 | $ 17,477.16 | $ 17,477.16 |
| 317639 | 22050900 | 9/19/2022 | 9/19/2022 | $ 318.85 | $ 318.85 |
| 317639 | 22050905 | 9/19/2022 | 9/19/2022 | $ 1,486.87 | $ 1,486.87 |
| 317639 | 22050907 | 9/19/2022 | 9/19/2022 | $ 23,744.96 | $ 23,744.96 |
| 317639 | 22050908 | 9/19/2022 | 9/19/2022 | $ 28,603.87 | $ 28,603.87 |
| 317639 | 22050910 | 9/19/2022 | 9/19/2022 | $ 13,420.32 | $ 13,420.32 |
| 317639 | 22050911 | 9/19/2022 | 9/19/2022 | $ 15,650.73 | $ 15,650.73 |
| 317639 | 22050913 | 9/19/2022 | 9/19/2022 | $ 17,945.60 | $ 17,945.60 |
| 317639 | 22050914 | 9/19/2022 | 9/19/2022 | $ 8,440.75 | $ 8,440.75 |
| 317639 | 22050917 | 9/19/2022 | 9/19/2022 | $ 1,861.14 | $ 1,861.14 |
| 317639 | 22050918 | 9/19/2022 | 9/19/2022 | $ 255.41 | $ 255.41 |
| 317639 | 22050919 | 9/19/2022 | 9/19/2022 | $ 8,505.25 | $ 8,505.25 |
| 317639 | 22050923 | 9/19/2022 | 9/19/2022 | $ 339.80 | $ 339.80 |
| 317639 | 22050925 | 9/19/2022 | 9/19/2022 | $ 39,102.71 | $ 39,102.71 |
| 317639 | 22050930 | 9/19/2022 | 9/19/2022 | $ 15,573.85 | $ 15,573.85 |
| 317639 | 22050933 | 9/19/2022 | 9/19/2022 | $ 949.90 | $ 949.90 |
| 317639 | 22050937 | 9/19/2022 | 9/19/2022 | $ 5,546.92 | $ 5,546.92 |
| 317639 | 22050939 | 9/19/2022 | 9/19/2022 | $ 13,183.15 | $ 13,183.15 |
| 317639 | 22050941 | 9/19/2022 | 9/19/2022 | $ 986.19 | $ 986.19 |
| 317639 | 22050942 | 9/19/2022 | 9/19/2022 | $ 252.35 | $ 252.35 |
| 317639 | 22050952 | 9/19/2022 | 9/19/2022 | $ 980.82 | $ 980.82 |
| 317639 | 22050954 | 9/19/2022 | 9/19/2022 | $ 26,063.25 | $ 11,873.17 |
| 317639 | 22050956 | 9/19/2022 | 9/19/2022 | $ 461.31 | $ 362.46 |
| 317639 | 22050957 | 9/19/2022 | 9/19/2022 | $ 260.72 | $ 260.72 |
| 317639 | 22050958 | 9/19/2022 | 9/19/2022 | $ 53,992.49 | $ 53,992.49 |
| 317639 | 22050962 | 9/19/2022 | 9/19/2022 | $ 4,404.85 | $ 4,404.85 |
| 317639 | 22050963 | 9/19/2022 | 9/19/2022 | $ 493.19 | $ 493.19 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22050972 | 9/19/2022 | 9/19/2022 | $ 26,503.25 | $ 26,503.25 |
| 317639 | 22050973 | 9/19/2022 | 9/19/2022 | $ 500.64 | $ 396.51 |
| 317639 | 22050974 | 9/19/2022 | 9/19/2022 | $ 2,431.16 | $ 2,253.54 |
| 317639 | 22050975 | 9/19/2022 | 9/19/2022 | $ 547.30 | $ 547.30 |
| 317639 | 22050976 | 9/19/2022 | 9/19/2022 | $ 364.94 | $ 296.11 |
| 317639 | 22050977 | 9/19/2022 | 9/19/2022 | $ 749.00 | $ 696.41 |
| 317639 | 22050979 | 9/19/2022 | 9/19/2022 | $ 348.14 | $ 348.14 |
| 317639 | 22050980 | 9/19/2022 | 9/19/2022 | $ 9,510.65 | $ 4,089.95 |
| 317639 | 22050981 | 9/19/2022 | 9/19/2022 | $ 1,234.16 | $ 1,234.16 |
| 317639 | 22050982 | 9/19/2022 | 9/19/2022 | $ 27,911.84 | $ 27,911.84 |
| 317639 | 22050986 | 9/19/2022 | 9/19/2022 | $ 5,352.50 | $ 5,352.50 |
| 317639 | 22050987 | 9/19/2022 | 9/19/2022 | $ 11,181.77 | $ 9,697.95 |
| 317639 | 22050989 | 9/19/2022 | 9/19/2022 | $ 58,424.24 | $ 58,424.24 |
| 317639 | 22050992 | 9/19/2022 | 9/19/2022 | $ 22,580.70 | $ 4,235.11 |
| 317639 | 22050996 | 9/19/2022 | 9/19/2022 | $ 21,119.21 | $ 14,486.89 |
| 317639 | 22050999 | 9/19/2022 | 9/19/2022 | $ 438.71 | $ 422.86 |
| 317639 | 22051002 | 9/19/2022 | 9/19/2022 | $ 79,225.92 | $ 79,225.92 |
| 317639 | 22051003 | 9/19/2022 | 9/19/2022 | $ 583.82 | $ 478.64 |
| 317639 | 22051005 | 9/19/2022 | 9/19/2022 | $ 34,874.93 | $ 34,874.93 |
| 317639 | 22051008 | 9/19/2022 | 9/19/2022 | $ 14,392.12 | $ 14,392.12 |
| 317639 | 22051009 | 9/19/2022 | 9/19/2022 | $ 1,752.53 | $ 1,752.53 |
| 317639 | 22051011 | 9/19/2022 | 9/19/2022 | $ 1,226.46 | $ 1,226.46 |
| 317639 | 22051012 | 9/19/2022 | 9/19/2022 | $ 2,664.16 | $ 2,612.88 |
| 317639 | 22051013 | 9/19/2022 | 9/19/2022 | $ 715.96 | $ 715.96 |
| 317639 | 22051019 | 9/19/2022 | 9/19/2022 | $ 1,153.35 | $ 865.98 |
| 317639 | 22051020 | 9/19/2022 | 9/19/2022 | $ 2,285.34 | $ 2,285.34 |
| 317639 | 22051021 | 9/19/2022 | 9/19/2022 | $ 1,159.95 | $ 1,159.95 |
| 317639 | 22051034 | 9/19/2022 | 9/19/2022 | $ 2,773.46 | $ 2,773.46 |
| 317639 | 22051035 | 9/19/2022 | 9/19/2022 | $ 708.50 | $ 708.50 |
| 317639 | 22051036 | 9/19/2022 | 9/19/2022 | $ 5,202.68 | $ 5,202.68 |
| 317639 | 22051037 | 9/19/2022 | 9/19/2022 | $ 291.03 | $ 291.03 |
| 317639 | 22051038 | 9/19/2022 | 9/19/2022 | $ 6,649.76 | $ 6,649.76 |
| 317639 | 22051039 | 9/19/2022 | 9/19/2022 | $ 5,864.46 | $ 3,754.34 |
| 317639 | 22051053 | 9/19/2022 | 9/19/2022 | $ 1,188.75 | $ 1,165.62 |
| 317639 | 22051057 | 9/19/2022 | 9/19/2022 | $ 634.53 | $ 634.53 |
| 317639 | 22051058 | 9/19/2022 | 9/19/2022 | $ 1,879.21 | $ 1,879.21 |
| 317639 | 22051076 | 9/19/2022 | 9/19/2022 | $ 869.86 | $ 869.86 |
| 317639 | 22051077 | 9/19/2022 | 9/19/2022 | $ 3,474.16 | $ 3,466.58 |
| 317639 | 22051080 | 9/19/2022 | 9/19/2022 | $ 2,663.76 | $ 2,663.76 |
| 317639 | 22051081 | 9/19/2022 | 9/19/2022 | $ 11,195.75 | $ 11,195.75 |
| 317639 | 22051082 | 9/19/2022 | 9/19/2022 | $ 1,567.34 | $ 1,567.34 |
| 317639 | 22051088 | 9/19/2022 | 9/19/2022 | $ 4,649.08 | $ 4,649.08 |
| 317639 | 22051091 | 9/19/2022 | 9/19/2022 | $ 7,573.62 | $ 7,117.06 |
| 317639 | 22051093 | 9/19/2022 | 9/19/2022 | $ 952.72 | $ 952.72 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22051096 | 9/19/2022 | 9/19/2022 | $ 2,193.56 | $ 2,163.86 |
| 317639 | 22051097 | 9/19/2022 | 9/19/2022 | $ 9,048.52 | $ 8,968.06 |
| 317639 | 22051099 | 9/19/2022 | 9/19/2022 | $ 3,857.89 | $ 3,857.89 |
| 317639 | 22051101 | 9/19/2022 | 9/19/2022 | $ 1,963.85 | $ 1,963.85 |
| 317639 | 22051103 | 9/19/2022 | 9/19/2022 | $ 922.16 | $ 922.16 |
| 317639 | 22051104 | 9/19/2022 | 9/19/2022 | $ 417.99 | $ 417.99 |
| 317639 | 22051114 | 9/19/2022 | 9/19/2022 | $ 1,092.23 | $ 1,092.23 |
| 317639 | 22051116 | 9/19/2022 | 9/19/2022 | $ 428.92 | $ 428.92 |
| 317639 | 22051118 | 9/19/2022 | 9/19/2022 | $ 1,575.73 | $ 1,575.73 |
| 317639 | 22051119 | 9/19/2022 | 9/19/2022 | $ 853.88 | $ 853.88 |
| 317639 | 23022524 | 9/19/2022 | 9/19/2022 | $ 442.36 | $ 301.86 |
| 317639 | 4173309 | 9/20/2022 | 11/20/2022 | $ 290.88 | $ 290.88 |
| 317639 | 4173310 | 9/20/2022 | 11/20/2022 | $ 484.80 | $ 484.80 |
| 317639 | 4173312 | 9/20/2022 | 11/20/2022 | $ 387.84 | $ 387.84 |
| 317639 | 4175018 | 9/21/2022 | 11/21/2022 | $ 193.92 | $ 193.92 |
| 317639 | 4175801 | 9/22/2022 | 11/22/2022 | $ 7,065.84 | $ 7,065.84 |
| 317639 | 4176594 | 9/23/2022 | 11/23/2022 | $ 6,920.64 | $ 6,920.64 |
| 317639 | 4176595 | 9/23/2022 | 11/23/2022 | $ 6,963.36 | $ 6,963.36 |
| 317639 | 4176596 | 9/23/2022 | 11/23/2022 | $ 5,553.60 | $ 5,553.60 |
| 317639 | 4176599 | 9/23/2022 | 11/23/2022 | $ 13,957.44 | $ 13,957.44 |
| 317639 | 4177682 | 9/26/2022 | 11/26/2022 | $ 9,841.20 | $ 9,841.20 |
| 317639 | 4179369 | 9/28/2022 | 11/28/2022 | $ 15,498.72 | $ 15,498.72 |
| 317639 | 4182527 | 10/4/2022 | 12/4/2022 | $ 4,250.88 | $ 4,250.88 |
| 317639 | 4182571 | 10/4/2022 | 12/4/2022 | $ 15,656.64 | $ 15,656.64 |
| 317639 | 4184369 | 10/6/2022 | 12/6/2022 | $ 17,185.92 | $ 17,185.92 |
| 317639 | 4185068 | 10/7/2022 | 12/7/2022 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4185069 | 10/7/2022 | 12/7/2022 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4185070 | 10/7/2022 | 12/7/2022 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4185071 | 10/7/2022 | 12/7/2022 | $ 2,361.60 | $ 2,361.60 |
| 317639 | 4185072 | 10/7/2022 | 12/7/2022 | $ 4,723.20 | $ 4,723.20 |
| 317639 | 4185073 | 10/7/2022 | 12/7/2022 | $ 2,361.60 | $ 2,361.60 |
| 317639 | 4185074 | 10/7/2022 | 12/7/2022 | $ 4,723.20 | $ 4,723.20 |
| 317639 | 4185075 | 10/7/2022 | 12/7/2022 | $ 5,667.84 | $ 5,667.84 |
| 317639 | 4185076 | 10/7/2022 | 12/7/2022 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4185077 | 10/7/2022 | 12/7/2022 | $ 1,416.96 | $ 1,416.96 |
| 317639 | 4185085 | 10/7/2022 | 12/7/2022 | $ 4,166.40 | $ 4,166.40 |
| 317639 | 4187152 | 10/11/2022 | 12/11/2022 | $ 290.88 | $ 290.88 |
| 317639 | 4187154 | 10/11/2022 | 12/11/2022 | $ 387.84 | $ 387.84 |
| 317639 | 4187155 | 10/11/2022 | 12/11/2022 | $ 290.88 | $ 290.88 |
| 317639 | 4188191 | 10/13/2022 | 12/13/2022 | $ 6,066.24 | $ 6,066.24 |
| 317639 | 4188210 | 10/13/2022 | 12/13/2022 | $ 7,945.92 | $ 7,945.92 |
| 317639 | 4188213 | 10/13/2022 | 12/13/2022 | $ 3,716.64 | $ 3,716.64 |
| 317639 | 4188215 | 10/13/2022 | 12/13/2022 | $ 5,468.16 | $ 5,468.16 |
| 317639 | 4189171 | 10/15/2022 | 12/15/2022 | $ 18,557.28 | $ 18,557.28 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 22057502 | 10/18/2022 | 10/18/2022 | $ 6,408.91 | $ 6,408.91 |
| 317639 | 4190462 | 10/19/2022 | 12/19/2022 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4190463 | 10/19/2022 | 12/19/2022 | $ 2,361.60 | $ 2,361.60 |
| 317639 | 4190464 | 10/19/2022 | 12/19/2022 | $ 3,306.24 | $ 3,306.24 |
| 317639 | 4190484 | 10/19/2022 | 12/19/2022 | $ 1,416.96 | $ 1,416.96 |
| 317639 | 4190504 | 10/19/2022 | 12/19/2022 | $ 14,637.12 | $ 14,637.12 |
| 317639 | 4192851 | 10/21/2022 | 12/21/2022 | $ 15,547.68 | $ 15,547.68 |
| 317639 | 4195436 | 10/26/2022 | 12/26/2022 | $ 290.88 | $ 290.88 |
| 317639 | 4195992 | 10/27/2022 | 12/27/2022 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4195993 | 10/27/2022 | 12/27/2022 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4195994 | 10/27/2022 | 12/27/2022 | $ 5,195.52 | $ 5,195.52 |
| 317639 | 4196015 | 10/27/2022 | 12/27/2022 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4196043 | 10/27/2022 | 12/27/2022 | $ 2,833.92 | $ 2,833.92 |
| 317639 | 4196045 | 10/27/2022 | 12/27/2022 | $ 5,195.52 | $ 5,195.52 |
| 317639 | 4196055 | 10/27/2022 | 12/27/2022 | $ 9,329.76 | $ 9,329.76 |
| 317639 | 4196455 | 10/31/2022 | 12/31/2022 | $ 193.92 | $ 193.92 |
| 317639 | 4196702 | 11/1/2022 | 1/1/2023 | $ 14,988.96 | $ 14,988.96 |
| 317639 | 4196705 | 11/1/2022 | 1/1/2023 | $ 21,542.88 | $ 21,542.88 |
| 317639 | 4199517 | 11/3/2022 | 1/3/2023 | $ 5,938.08 | $ 5,938.08 |
| 317639 | 4201616 | 11/8/2022 | 1/8/2023 | $ 13,508.64 | $ 13,508.64 |
| 317639 | 4201617 | 11/8/2022 | 1/8/2023 | $ 484.80 | $ 484.80 |
| 317639 | 4202359 | 11/9/2022 | 1/9/2023 | $ 290.88 | $ 290.88 |
| 317639 | 4202360 | 11/9/2022 | 1/9/2023 | $ 11,226.72 | $ 11,226.72 |
| 317639 | 4203093 | 11/10/2022 | 1/10/2023 | $ 1,452.48 | $ 1,452.48 |
| 317639 | 4204996 | 11/14/2022 | 1/14/2023 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4204997 | 11/14/2022 | 1/14/2023 | $ 2,361.60 | $ 2,361.60 |
| 317639 | 4204998 | 11/14/2022 | 1/14/2023 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4204999 | 11/14/2022 | 1/14/2023 | $ 5,195.52 | $ 5,195.52 |
| 317639 | 4205002 | 11/14/2022 | 1/14/2023 | $ 3,306.24 | $ 3,306.24 |
| 317639 | 4205006 | 11/14/2022 | 1/14/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4205007 | 11/14/2022 | 1/14/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4205008 | 11/14/2022 | 1/14/2023 | $ 4,250.88 | $ 4,250.88 |
| 317639 | 4205009 | 11/14/2022 | 1/14/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4205030 | 11/14/2022 | 1/14/2023 | $ 1,797.60 | $ 1,797.60 |
| 317639 | 4206566 | 11/16/2022 | 1/16/2023 | $ 387.84 | $ 387.84 |
| 317639 | 4206585 | 11/16/2022 | 1/16/2023 | $ 19,260.96 | $ 19,260.96 |
| 317639 | 4210281 | 11/22/2022 | 1/22/2023 | $ 14,552.16 | $ 14,552.16 |
| 317639 | 4210282 | 11/22/2022 | 1/22/2023 | $ 7,231.20 | $ 7,231.20 |
| 317639 | 4210865 | 11/23/2022 | 1/23/2023 | $ 17,586.72 | $ 17,586.72 |
| 317639 | 4213416 | 12/1/2022 | 1/31/2023 | $ 2,833.92 | $ 2,833.92 |
| 317639 | 4213417 | 12/1/2022 | 1/31/2023 | $ 5,667.84 | $ 5,667.84 |
| 317639 | 4213418 | 12/1/2022 | 1/31/2023 | $ 5,195.52 | $ 5,195.52 |
| 317639 | 4213419 | 12/1/2022 | 1/31/2023 | $ 5,195.52 | $ 5,195.52 |
| 317639 | 4213420 | 12/1/2022 | 1/31/2023 | $ 1,889.28 | $ 1,889.28 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 4213425 | 12/1/2022 | 1/31/2023 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4213426 | 12/1/2022 | 1/31/2023 | $ 2,833.92 | $ 2,833.92 |
| 317639 | 4213438 | 12/1/2022 | 1/31/2023 | $ 2,361.60 | $ 2,361.60 |
| 317639 | 4213480 | 12/1/2022 | 1/31/2023 | $ 6,283.20 | $ 6,283.20 |
| 317639 | 4213481 | 12/1/2022 | 1/31/2023 | $ 7,638.72 | $ 7,638.72 |
| 317639 | 4215207 | 12/2/2022 | 2/1/2023 | $ 4,038.72 | $ 4,038.72 |
| 317639 | 4215209 | 12/2/2022 | 2/1/2023 | $ 16,761.12 | $ 16,761.12 |
| 317639 | 4216882 | 12/6/2022 | 2/5/2023 | $ 17,610.72 | $ 17,610.72 |
| 317639 | 4219277 | 12/9/2022 | 2/8/2023 | $ 16,482.24 | $ 16,482.24 |
| 317639 | 4219295 | 12/9/2022 | 2/8/2023 | $ 8,535.84 | $ 8,535.84 |
| 317639 | 4222241 | 12/14/2022 | 2/13/2023 | $ 4,723.20 | $ 4,723.20 |
| 317639 | 4222248 | 12/14/2022 | 2/13/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4222249 | 12/14/2022 | 2/13/2023 | $ 2,361.60 | $ 2,361.60 |
| 317639 | 4222250 | 12/14/2022 | 2/13/2023 | $ 472.32 | $ 472.32 |
| 317639 | 4222251 | 12/14/2022 | 2/13/2023 | $ 5,195.52 | $ 5,195.52 |
| 317639 | 4222252 | 12/14/2022 | 2/13/2023 | $ 2,833.92 | $ 2,833.92 |
| 317639 | 4222256 | 12/14/2022 | 2/13/2023 | $ 3,306.24 | $ 3,306.24 |
| 317639 | 4222257 | 12/14/2022 | 2/13/2023 | $ 4,250.88 | $ 4,250.88 |
| 317639 | 4223233 | 12/15/2022 | 2/14/2023 | $ 16,530.24 | $ 16,530.24 |
| 317639 | 4224935 | 12/16/2022 | 2/15/2023 | $ 7,211.52 | $ 7,211.52 |
| 317639 | 4224936 | 12/16/2022 | 2/15/2023 | $ 13,957.44 | $ 13,957.44 |
| 317639 | 4224937 | 12/16/2022 | 2/15/2023 | $ 6,260.16 | $ 6,260.16 |
| 317639 | 4227615 | 12/20/2022 | 2/19/2023 | $ 5,667.84 | $ 5,667.84 |
| 317639 | 4228931 | 12/22/2022 | 2/21/2023 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4228935 | 12/22/2022 | 2/21/2023 | $ 944.64 | $ 944.64 |
| 317639 | 4228940 | 12/22/2022 | 2/21/2023 | $ 1,416.96 | $ 1,416.96 |
| 317639 | 4228943 | 12/22/2022 | 2/21/2023 | $ 4,723.20 | $ 4,723.20 |
| 317639 | 4228944 | 12/22/2022 | 2/21/2023 | $ 4,250.88 | $ 4,250.88 |
| 317639 | 4228945 | 12/22/2022 | 2/21/2023 | $ 2,361.60 | $ 2,361.60 |
| 317639 | 4228947 | 12/22/2022 | 2/21/2023 | $ 3,306.24 | $ 3,306.24 |
| 317639 | 4228972 | 12/22/2022 | 2/21/2023 | $ 17,076.96 | $ 17,076.96 |
| 317639 | 4228973 | 12/22/2022 | 2/21/2023 | $ 6,528.00 | $ 6,528.00 |
| 317639 | 4229931 | 12/27/2022 | 2/26/2023 | $ 3,996.00 | $ 3,996.00 |
| 317639 | 4229938 | 12/27/2022 | 2/26/2023 | $ 14,976.96 | $ 14,976.96 |
| 317639 | 4231240 | 12/29/2022 | 2/28/2023 | $ 6,143.52 | $ 6,143.52 |
| 317639 | 4231242 | 12/29/2022 | 2/28/2023 | $ 17,792.64 | $ 17,792.64 |
| 317639 | 4231619 | 12/30/2022 | 3/1/2023 | $ 2,833.92 | $ 2,833.92 |
| 317639 | 4231620 | 12/30/2022 | 3/1/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4231621 | 12/30/2022 | 3/1/2023 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4231622 | 12/30/2022 | 3/1/2023 | $ 2,361.60 | $ 2,361.60 |
| 317639 | 4231625 | 12/30/2022 | 3/1/2023 | $ 3,306.24 | $ 3,306.24 |
| 317639 | 4231626 | 12/30/2022 | 3/1/2023 | $ 5,195.52 | $ 5,195.52 |
| 317639 | 4231629 | 12/30/2022 | 3/1/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4231630 | 12/30/2022 | 3/1/2023 | $ 1,889.28 | $ 1,889.28 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS/Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 317639 | 4232209 | 1/4/2023 | 3/6/2023 | $ 8,248.32 | $ 8,248.32 |
| 317639 | 4233478 | 1/6/2023 | 3/8/2023 | $ 8,695.20 | $ 8,695.20 |
| 317639 | 4234518 | 1/9/2023 | 3/11/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4234519 | 1/9/2023 | 3/11/2023 | $ 4,250.88 | $ 4,250.88 |
| 317639 | 4235247 | 1/10/2023 | 3/12/2023 | $ 15,389.76 | $ 15,389.76 |
| 317639 | 4235248 | 1/10/2023 | 3/12/2023 | $ 21,118.08 | $ 21,118.08 |
| 317639 | 4245373 | 1/17/2023 | 3/19/2023 | $ 2,833.92 | $ 2,833.92 |
| 317639 | 4245375 | 1/17/2023 | 3/19/2023 | $ 7,084.80 | $ 7,084.80 |
| 317639 | 4245376 | 1/17/2023 | 3/19/2023 | $ 4,723.20 | $ 4,723.20 |
| 317639 | 4245410 | 1/17/2023 | 3/19/2023 | $ 6,217.44 | $ 6,217.44 |
| 317639 | 4246904 | 1/18/2023 | 3/20/2023 | $ 15,571.68 | $ 15,571.68 |
| 317639 | 4248738 | 1/19/2023 | 3/21/2023 | $ 4,605.60 | $ 4,605.60 |
| 317639 | 4251480 | 1/23/2023 | 3/25/2023 | $ 3,306.24 | $ 3,306.24 |
| 317639 | 4251481 | 1/23/2023 | 3/25/2023 | $ 2,833.92 | $ 2,833.92 |
| 317639 | 4251483 | 1/23/2023 | 3/25/2023 | $ 5,195.52 | $ 5,195.52 |
| 317639 | 4251484 | 1/23/2023 | 3/25/2023 | $ 4,250.88 | $ 4,250.88 |
| 317639 | 4251486 | 1/23/2023 | 3/25/2023 | $ 3,306.24 | $ 3,306.24 |
| 317639 | 4251488 | 1/23/2023 | 3/25/2023 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4256870 | 1/25/2023 | 3/27/2023 | $ 7,467.84 | $ 7,467.84 |
| 317639 | 4256871 | 1/25/2023 | 3/27/2023 | $ 14,297.28 | $ 14,297.28 |
| 317639 | 4259856 | 1/27/2023 | 3/29/2023 | $ 18,994.08 | $ 18,994.08 |
| 317639 | 4260607 | 1/30/2023 | 4/1/2023 | $ 4,723.20 | $ 4,723.20 |
| 317639 | 4260608 | 1/30/2023 | 4/1/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4260618 | 1/30/2023 | 4/1/2023 | $ 1,889.28 | $ 1,889.28 |
| 317639 | 4260702 | 1/31/2023 | 4/2/2023 | $ 9,102.72 | $ 9,102.72 |
| 317639 | 4263566 | 2/3/2023 | 4/5/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4263567 | 2/3/2023 | 4/5/2023 | $ 4,723.20 | $ 4,723.20 |
| 317639 | 4263568 | 2/3/2023 | 4/5/2023 | $ 6,140.16 | $ 6,140.16 |
| 317639 | 4265535 | 2/7/2023 | 4/9/2023 | $ 6,881.28 | $ 6,881.28 |
| 317639 | 4265537 | 2/7/2023 | 4/9/2023 | $ 18,545.28 | $ 18,545.28 |
| 317639 | 4266666 | 2/8/2023 | 4/10/2023 | $ 12,937.92 | $ 12,937.92 |
| 317639 | 4269657 | 2/13/2023 | 4/15/2023 | $ 4,723.20 | $ 4,723.20 |
| 317639 | 4269658 | 2/13/2023 | 4/15/2023 | $ 2,833.92 | $ 2,833.92 |
| 317639 | 4269661 | 2/13/2023 | 4/15/2023 | $ 3,778.56 | $ 3,778.56 |
| 317639 | 4271211 | 2/15/2023 | 4/17/2023 | $ 17,161.92 | $ 17,161.92 |
| 317639 | 4272228 | 2/16/2023 | 4/18/2023 | $ 7,809.60 | $ 7,809.60 |
| 317639 | 4273014 | 2/17/2023 | 4/19/2023 | $ 4,691.04 | $ 4,691.04 |
| | | | Totals: | $ 5,623,406.54 | $ 5,250,791.32 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS Caremark - Scottsdale**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 1719691 | 22029399 | 6/23/2022 | 6/23/2022 | $ 1,811.52 | $ 1,811.52 |
| 1719691 | 4213534 | 12/1/2022 | 1/31/2023 | $ 472.32 | $ 472.32 |
| 1719691 | 4219347 | 12/9/2022 | 2/8/2023 | $ 3,250.08 | $ 3,250.08 |
| 1719691 | 4229110 | 12/22/2022 | 2/21/2023 | $ 3,162.24 | $ 3,162.24 |
| 1719691 | 4231334 | 12/29/2022 | 2/28/2023 | $ 4,392.00 | $ 4,392.00 |
| 1719691 | 4232861 | 1/5/2023 | 3/7/2023 | $ 3,162.24 | $ 3,162.24 |
| 1719691 | 4238818 | 1/12/2023 | 3/14/2023 | $ 5,533.92 | $ 5,533.92 |
| 1719691 | 4245426 | 1/17/2023 | 3/19/2023 | $ 472.32 | $ 472.32 |
| 1719691 | 4245427 | 1/17/2023 | 3/19/2023 | $ 472.32 | $ 472.32 |
| 1719691 | 4248826 | 1/19/2023 | 3/21/2023 | $ 3,162.24 | $ 3,162.24 |
| 1719691 | 4258248 | 1/26/2023 | 3/28/2023 | $ 2,459.52 | $ 2,459.52 |
| 1719691 | 4258250 | 1/26/2023 | 3/28/2023 | $ 4,216.32 | $ 4,216.32 |
| 1719691 | 4263592 | 2/3/2023 | 4/5/2023 | $ 472.32 | $ 472.32 |
| 1719691 | 4263593 | 2/3/2023 | 4/5/2023 | $ 472.32 | $ 472.32 |
| 1719691 | 4267755 | 2/9/2023 | 4/11/2023 | $ 2,898.72 | $ 2,898.72 |
| 1719691 | 4267754 | 2/9/2023 | 4/11/2023 | $ 4,831.20 | $ 4,831.20 |
| 1719691 | 4272290 | 2/16/2023 | 4/18/2023 | $ 4,216.32 | $ 4,216.32 |
| | | | Totals: | $ 45,457.92 | $ 45,457.92 |

**Akorn Operating Company LLC**
**Bankruptcy Case #: 23-10255-KBO**
**CVS Pharmacy Inc**

| Customer No. | Doc. Number | Inv. Date | Due Date | Original Amount | Open Amount |
|---|---|---|---|---|---|
| 1508658 | 314907 | 8/1/2019 | 8/1/2019 | $ 354.66 | $ 354.66 |
| 1508658 | 314908 | 8/1/2019 | 8/1/2019 | $ 799.78 | $ 799.78 |
| 1508658 | 314912 | 8/1/2019 | 8/1/2019 | $ 4,435.36 | $ 4,435.36 |
| 1508658 | 314914 | 8/1/2019 | 8/1/2019 | $ 430.09 | $ 430.09 |
| 1508658 | 314915 | 8/1/2019 | 8/1/2019 | $ 5,135.71 | $ 5,135.71 |
| 1508658 | 314916 | 8/1/2019 | 8/1/2019 | $ 286.90 | $ 286.90 |
| 1508658 | 314917 | 8/1/2019 | 8/1/2019 | $ 1,640.93 | $ 1,640.93 |
| | | | Totals: | $ 13,083.43 | $ 13,083.43 |